**Stonehill FOIA – Chief Counsel Box 6**                                              **1**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0004 & CCBox6-0015 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 1/30/1981 & 2/25/1981 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A/R – Marlene Gross, District Counsel, International<br>R/A – Chief, Special Procedures Staff |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents relate to assets that the IRS contended, for purposes of its tax litigation against Stonehill, were owned by Stonehill and subject to levy by the IRS. The document discusses arguments to the contrary. Document 0004 requested that certain research be carried out with regard to such assets, and Document 0015 responded to it and discussed the nature of the information uncovered and reached a conclusion. Document 0015 has a handwritten note about the subject.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox7-0017 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 9/7/1973 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Lawrence Gibbs, Acting Chief Counsel<br>R – John McCarthy, Chief, DOJ Litigation Section |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a letter discussing a third party taxpayer's liability under the Internal Revenue Code, a possible re-audit and settlement negotiations.

**Stonehill FOIA – Chief Counsel Box 6**                                         **2**


| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0023 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 12/20/1971 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Houstin Shockey, Chief, International Oper. |
| (b)(3) in conjunction with § 6103 | R – Office of International Operations |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a letter requesting returns and other tax information of two third party taxpayers for use in the Stonehill litigation.


| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0029 | W |
| CCBox6-0034 | |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 6/13/1979 (0029) |
| | 5/21/1979 (0034) |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – S.A. Beasley, Chief, Special Procedures Staff |
| (b)(5) – Deliberative Process | R – Chief Counsel |
| | A – Chief, Special Procedures Staff (0034) |
| | R – District Counsel, International Operations |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document 0029 is a memo confirming a prior conversation wherein the parties discussed the sale of certain real property that was the subject of a lien in the Stonehill/Brooks litigation. Document 0034 is an earlier memo discussing the liabilities, benefits and potential conflicts of interest regarding the sale of the real property.

**Stonehill FOIA – Chief Counsel Box 6**                                                3

| DOCUMENT NUMBER(S) | WITHHELD IN FULL (W) OR IN PART (P) |
|---|---|
| CCBox6-0030<br>CCBox6-1054 | W |

| TYPE OF DOCUMENT | DATE OF DOCUMENT |
|---|---|
| Memorandum | 2/8/1971  (0030)<br>Unknown (1054) |

| BASIS FOR WITHHOLDING | AUTHOR (A) & RECIPIENT (R) |
|---|---|
| (b)(5) – Attorney Work Product<br>(b)(5) – Deliberative Process | A – CC General Litigation Division (0030)<br>R – John McCarthy, Chief, DOJ General Litigation<br>A – Unknown (1054)<br>R – Office of International Operations |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents are the first pages of two different memos discussing a request from a representative of Stonehill related to the payment of real estate taxes on property owned by Stonehill.  The memos discuss a request from DOJ for consultation on whether to take the proposed action and discuss the related financial situation.

| DOCUMENT NUMBER(S) | WITHHELD IN FULL (W) OR IN PART (P) |
|---|---|
| CCBox6-0036 | W |

| TYPE OF DOCUMENT | DATE OF DOCUMENT |
|---|---|
| Letter | 9/27/1972 |

| BASIS FOR WITHHOLDING | AUTHOR (A) & RECIPIENT (R) |
|---|---|
| (b)(3) in conjunction with § 6103<br>(b)(5) – Attorney Work Product | A – Houstin Shockey, Chief, International Oper.<br>R – Office of International Operations |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a request that the recipient search for certain IRS tax returns that would have been filed by Stonehill, Brooks and two third party taxpayers.  The document states that the information is needed in connection with negotiations with the attorneys for Stonehill and Brooks.

**Stonehill FOIA – Chief Counsel Box 6**                                                4

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0038 through CCBox6-0040 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | Unknown |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – General Litigation Division of IRS<br>R – Unknown |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents are three pages of a memo (pages 2-4), consisting of an unknown amount of pages, discussing the legal ramifications and concerns regarding the acceptance of a settlement offer from Stonehill and Brooks in a pending litigation.  Contains information concerning the criminal prosecution of a third party taxpayer and identifying information of other third party taxpayers.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0041 | P |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 9/8/1972 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Houstin Shockey, Chief, International Oper.<br>R – John McCarthy, Chief, DOJ General Litigation |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a letter transmitting the tax returns of Stonehill, Brooks and two third party taxpayers for purposes of determining future litigation.  Redacted portion contains name, years, and file numbers of the third party taxpayers.

**Stonehill FOIA – Chief Counsel Box 6**                                         **5**

**DOCUMENT NUMBER(S)**              **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-0061 & CCBox6-0062          W

**TYPE OF DOCUMENT**                **DATE OF DOCUMENT**

Memorandum                         Unknown

**BASIS FOR WITHHOLDING**           **AUTHOR (A) & RECIPIENT (R)**

(b)(3) in conjunction with § 6103     A – Unknown
(b)(5) – Attorney Work Product        R – Unknown
(b)(5) – Deliberative Process

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents are two pages of a memo (unknown number of pages) analyzing the tax returns of Stonehill and a third party taxpayer for potential changes.  Document discusses tax returns filed by the third party.


**DOCUMENT NUMBER(S)**              **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-0064                        W

**TYPE OF DOCUMENT**                **DATE OF DOCUMENT**

Letter                             6/21/1972

**BASIS FOR WITHHOLDING**           **AUTHOR (A) & RECIPIENT (R)**

(b)(3) in conjunction with § 6103     A – Paul Barker, Chief, International Oper.
(b)(5) – Attorney Work Product        R – Office of International Operations

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a letter requesting returns and return information for Stonehill, Brooks and two third party taxpayers, to be provided to DOJ in connection with Stonehill and Brooks tax litigation.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0066 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 7/2/8/1966 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Sterling Powers, Revenue Service Representative |
| (b)(5) – Deliberative Process | R – Chief, Foreign Operations Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a report from the agent documenting conversations held at the request of DOJ to confirm potential witnesses for the Stonehill and Brooks litigation. Contains status updates regarding requests made by Chief Counsel for information to be used in the litigation.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0067 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 12/31/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Wayne Christie, Chief, Foreign Oper. Division |
|  | R – Director, General Litigation Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document transmits and describes information about interview of third party in connection with Stonehill and Brooks tax litigation. Document states that at the request of DOJ attorney John McCarthy the memorandum and exhibits had been delivered to Houstin Shockey.

**Stonehill FOIA – Chief Counsel Box 6**                                      **7**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0093<br>CCBox6-0094 (Copy of 0093)<br>CCBox6-0100 | P |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letters | 3/2/1964 (0093)<br>Unknown (0100) |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Donald Durkin, Chief, Intelligence Div.  (0093)<br>R – Sterling Powers, Revenue  Service Rep.<br>A/R – Unknown (0100) |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents are responses to requests for the income tax returns and/or the last known addresses for purposes of a tax investigation of Robert Brooks and four third party taxpayers. Redacted portions contain names, types of tax forms, and serial numbers of the third parties.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0095<br>CCBox6-0096 (Duplicate) | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 3/29/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Director of International Operations<br>R – Third Party Taxpayer |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a form letter sent to a third party taxpayer regarding his or her need to file a return.

**Stonehill FOIA – Chief Counsel Box 6**                                                    **8**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0097 & CCBox6-0098 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 10/20/1980 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – District Counsel, International Operations<br>R – Chief, Review Staff, International Operations |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a two page memo discussing the review of the statutory notice being sent to a third party taxpayer.  The notice is to provide the taxpayer with notice of a deficiency in the amount of taxes paid.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0103 & CCBox6-0104 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 9/4/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103<br>(b)(5) – Attorney Work Product | A – Paul Stuchlak, Revenue Officer<br>R – Chief, International Operations, CC |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a two page letter detailing the findings of an investigation of accounts held in the names of third party taxpayers and the potential connection with Stonehill and Brooks.  The information was obtained at the request of DOJ attorney Jack McCarthy for use in the litigation against Stonehill and Brooks.

**Stonehill FOIA – Chief Counsel Box 6**                                                    **9**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|

CCBox6-0107 through CCBox6-0109        W
CCBox6-0110 & CCBox6-0111
CCBox6-0138 through CCBox6-0140 (Duplicate of 0107-0109)
CCBox6-1065 & CCBox6-1066 (Duplicate of 0110 & 0111)

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|

Memorandum                              2/9/1968  (0107-0109)
                                        2/22/1968 (0110-0111)

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|

(b)(7)(D) - Confidential Informant      A – Sterling Powers, Revenue Service Representative
Privilege                               R – File (0107-0109)
                                        R – Chief, International Operations (0110-0111)

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents 107-109 is a three page memo memorializing the meeting between Powers and a confidential informant to obtain information concerning the business operations of Stonehill and Brooks in connection with the tax cases against them.  The confidential informant met with IRS personnel during the course of the investigation with the expectation that his/her identity would remain confidential.  According to the memo, the informant told Powers that he/she was sure someone would harm him/her if he/she was seen entering the U.S. Embassy.  Because of the financial nature of the information obtained, its release would reveal the informant's identity. Documents 0110-0111 summarize the aforementioned memo and requests that advice been sought from DOJ.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|

CCBox6-0117                             W

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|

Memorandum                              11/18/1970

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|

(b)(3) in conjunction with § 6103       A – Houstin Shockey, Chief, International Operations
                                        R – Chief, Review Staff, International Operations

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a brief note discussing actions to be taken in the investigation of a third party taxpayer for liability under the Internal Revenue Code.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0118<br>CCBox6-0019 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 10/7/1970 (0118)<br>11/19/1970 (0119) |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Walter Gorman, Chief, Collection Division<br>R – General Litigation Division, CC |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document contains instructions for obtaining documents to be used in the litigation against Stonehill and Brooks.  Documents were requested by DOJ Attorney Jack McCarthy to be used while interviewing a potential witness.  Document 0119 discusses DOJ's advice with respect to a Notice of Levy issued in the case and requests Chief Counsel's advice for future actions to be taken in regards to the collection of a levy based on certain litigation related events having not occurred.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0120 through CCBox6-0122 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum of Law | 12/10/1970 (1970 is a calculated guess based on the contents of the document) |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product<br>(b)(5) – Deliberative Process | A – Unknown<br>R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a draft memorandum of law written in response to plaintiff's Motion for a Protective Order to prevent the deposition of Lourdes Stonehill.  Document discusses arguments made by Mrs. Stonehill and the strength and weaknesses thereof.  Document contains handwritten questions and handwriting at top stating "draft."

**Stonehill FOIA – Chief Counsel Box 6**                                                          **11**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0141 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 5/13/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Sterling Powers, Revenue Service Representative<br>R – Chief, International Operations, CC |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a letter discussing attempts by the agent to secure witnesses in the Philippines for use in the litigation against Stonehill and Brooks and making predictions as to future actions that could be taken.  Attempts to secure the witnesses were done at the request of Jack McCarthy, DOJ Attorney.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0142 & CCBox6-0143 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum of Law | 6/20/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Unknown<br>R – Unknown |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a two page analysis of Hong Kong law regarding the taking of evidence under Hong Kong law and lists documents and actions that should be requested.  Document was contained in Stonehill file.  Document names third persons and companies concerning which information was sought.  If document was not created in connection with potential Internal Revenue Code liability of Stonehill and Brooks it likely was created in connection with that of third party taxpayers.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0144 through CCBox6-0148 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Notes | Unknown |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Unknown |
| (b)(5) – Deliberative Process Privilege | R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is the five pages of handwritten questions prepared by an unknown attorney for use in the deposition of an unknown individual being deposed in the Stonehill-Brooks litigation. There is nothing to indicate that these questions were ever used in the final deposition.


| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0149 through CCBox6-0152 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Notes | 10/23/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Unknown |
| (b)(5) – Deliberative Process Privilege | R – Unknown |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is four pages of handwritten instructions prepared by an unknown regarding how to conduct a deposition of a witness in the Stonehill-Brooks litigation.  Includes instructions on the type of questions to ask, explanations of attachments and who should conduct further inquiry when necessary.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0175 & CCBox6-0176 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 5/20/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – C.I. Fox, Director, International Operations |
| (b)(5) – Deliberative Process Privilege | R – Collection Litigations Division, CC |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a two page memo discussing Stonehill's tax liability and the legal implications of pursuing administrative collection of monies and property transferred to various parties under a transferee liability theory prior to completion of the litigation against Stonehill.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0180 through CCBox6-0183 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 10/9/1969 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – C.I. Fox, Director, International Operations |
| | R – Third Party Taxpayer |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents comprise a four page letter with attachments that provide notice to a third party taxpayer of the taxpayer's deficiency and the intent of the IRS to collect the liability.

**Stonehill FOIA – Chief Counsel Box 6**                                    **14**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0188 through CCBox6-0190 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 3/22/1967 (0188-0189) |
| | 3/30/1967 (0190) |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Third Party Taxpayer Representative |
| (b)(5) – Attorney Work Product | R – C.I. Fox, Director, International Operations |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents are two letters, one from the third party taxpayer's representative discussing the party's potential nominee tax liability and the second discussing the letter received from the representative and legalities of potential actions of the IRS.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0191 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Report of Legal Action | 3/3/1967 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Paul Wall, Special Agent |
| | R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a report of legal action being taken against a third party taxpayer for criminal violation of the Internal Revenue Code.

**Stonehill FOIA – Chief Counsel Box 6**                                        **15**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0192 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 2/27/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Walter Gorman, Chief, Collection Division |
| (b)(3) in conjunction with IRC 6103 | R – Chief, International Operations |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a memo discussing tax implications of a property transaction involving Stonehill and a third party taxpayer. Document discusses how the third party treated the income realized from the sale of real property and how the income could potentially be legally allocated to Stonehill. The document also discusses the third party's return and its contents.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0216 through CCBox6-0239 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Notes | 12/3/1969 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Unknown |
| (b)(5) – Deliberative Process | R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents are twenty-four pages of hand-written notes relating to Stonehill case; documents list exhibits and witnesses, some of which are checked and some of which are crossed through. Document includes questions to ask witness and question as to action that might be necessary during trial. Document includes brief discussion of caselaw and discussions of status of various pre-trial activities.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0261 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | Unknown |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Houstin Shockey, Chief, International<br>R – Unknown |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is the third page of a memo recording a meeting with International Operations, Chief Counsel, DOJ and the Intelligence Division to discuss potential impact of a banks involvement in transactions with Stonehill.  Document includes recommendations and analysis of law applicable to the situation being discussed and includes statement of next actions to be taken and by whom.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0264 through CCBox6-0273 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 6/3/1965 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Joseph Cullen, IRS District Director<br>R – Third Party Taxpayer |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a letter with several attachments sent to two third party taxpayers discussing the taxpayers' liability for unpaid income tax and the assessment thereof.

**Stonehill FOIA – Chief Counsel Box 6**                                    **17**


**DOCUMENT NUMBER(S)**                **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-0278 through CCBox6-0312      W

**TYPE OF DOCUMENT**                 **DATE OF DOCUMENT**

Letter                               5/20/1968

**BASIS FOR WITHHOLDING**            **AUTHOR (A) & RECIPIENT (R)**

(b)(3) in conjunction with § 6103    A – Lester Uretz, Chief Counsel
(b)(5) – Attorney Work Product       R – Mitchell Rogovin, Asst. Atty General, Tax Div.

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a 35 page memo discussing the potential referral for prosecution of tax evasion cases against Stonehill, Brooks, and several third party taxpayers. Contains in depth analysis of the tax liability and background of the individuals at issue and the potential for successful prosecution.

**Stonehill FOIA – Chief Counsel Box 6**                    **18**

**DOCUMENT NUMBER(S)**          **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-0324                            W

**TYPE OF DOCUMENT**            **DATE OF DOCUMENT**

Letter                                3/14/1966

**BASIS FOR WITHHOLDING**       **AUTHOR (A) & RECIPIENT (R)**

(b)(3) in conjunction with § 6103     A – Third Party's Representative
                                      R – George LeBlanc, Chief, Tax Court Division IRS

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a letter from a third party's representative providing information related to a tax court case against a concerning a third party taxpayer.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0358 | W |
| CCbox6-1060 (Duplicate) | |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 8/20/1965 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – S.B. Wolfe |
| (b)(5) – Deliberative Process | R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document summarizes a discussing a meeting among IRS and DOJ employees where the parties discussed how to proceed with the pending lawsuits against Stonehill, Brooks and two third party taxpayers were discussed.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0362 | W |
| CCBox6-0421 (Duplicate) | |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | Unknown |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Unknown |
| | R – Unknown |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is page three of a memorandum discussing strategies in the Stonehill litigation and procedural actions involved in it; it documents obtaining advice of an IRS attorney handing the Tax Court phase of the Stonehill-Brooks matter and a special agent reviewing the case.

**Stonehill FOIA – Chief Counsel Box 6**                                              **20**

**DOCUMENT NUMBER(S)**            **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-0377                        W

**TYPE OF DOCUMENT**              **DATE OF DOCUMENT**

Letter                            1970

**BASIS FOR WITHHOLDING**         **AUTHOR (A) & RECIPIENT (R)**

(b)(5) – Attorney Work Product    A – Chief, Collection Division, International
                                  R – General Litigation Division, CC

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a letter instructing the recipient on how to obtain documents that have been
requested by John McCarthy, DOJ attorney for use in taking the deposition of a witness in the
Stonehill/Brooks litigation.

**DOCUMENT NUMBER(S)**            **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-0379 through CCBox6-0381   W

**TYPE OF DOCUMENT**              **DATE OF DOCUMENT**

Memorandum                        10/1/1970

**BASIS FOR WITHHOLDING**         **AUTHOR (A) & RECIPIENT (R)**

(b)(3) in conjunction with § 6103   A – Paul Barker, CC Attorney
(b)(5) – Deliberative Process       R – File

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document documents a conference with a representative of a third party taxpayer concerning
his appearance at a deposition pursuant to a subpoena served in connection with the Stonehill
case in California district court.  The document also discusses the potential criminal liability of
the third party taxpayer.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0384 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 12/1971 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Chief, Collection Division, International |
| (b)(5) – Attorney Work Product | R – Chief, International Operations, CC |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a memo requesting returns of third party taxpayers and forwarding the same for purposes of possible prosecution for tax evasion and/or use in the litigation against Stonehill and Brooks. Third party is identified by name, type of return, tax periods, and document locator numbers for returns.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0385 & CCBox6-0386 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 8/18/1971 (0385) |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Houstin Shockey, Chief, International Operations |
| | R – Asst. Regional Commissioner, General Litigation |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a letter transmitting information to the Assistant Regional Commissioner regarding the potential impact to the Stonehill case if changes are made to the tax assessments of two third party taxpayers. Document is also a request from Chief Counsel for information regarding the current status of the taxpayers' liability and for updates as they occur.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0378<br>CCBox6-0394 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 11/1970 (0378)<br>1/6/1971 (0394) |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Chief, Collection Division, International<br>R – Chief, International Operations, CC |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents discuss the legalities of releasing levies against two third party taxpayers based on information and events occurring in the Stonehill and Brooks litigation.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0396 & CCBox6-0397 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 1/29/1969 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – William Ragland, Revenue Agent<br>R – Joseph McGowan, Asst. Dir., Intern. Oper. |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is an internal request memo for an expert witness to testify regarding the accounting and financial transactions in the Stonehill and Brooks case. The original request came from Jack McCarthy, DOJ Attorney and the document details Mr. McCarthy's precise instructions and his legal reasoning for the type of witness requested for use in the litigation.

**Stonehill FOIA – Chief Counsel Box 6**                                        **23**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0398 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 10/23/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Deliberative process | A – Frank Byrne, Attorney, CC |
| (b)(5) – Attorney work product | R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document details a conversation with DOJ attorney Jack McCarthy regarding potential transferee liability of three third parties under the transferee liability theory and the issuance of notices of deficiency in the alternative.  The document discusses DOJ's initial position and its reconsideration of its position.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0401 | P |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 3/28/1972 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Houstin Shockey, Chief, International Operations |
|  | R – International Operations, General Litigation Div. |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Redacted information names of two third party taxpayers under examination by the IRS.

**Stonehill FOIA – Chief Counsel Box 6**                                          **24**

**DOCUMENT NUMBER(S)**              **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-0405                          P

**TYPE OF DOCUMENT**                **DATE OF DOCUMENT**

Letter                              12/1/1967

**BASIS FOR WITHHOLDING**           **AUTHOR (A) & RECIPIENT (R)**

(b)(3) in conjunction with § 6103   A – Houstin Shockey, Chief, International Operations
                                    R – Fred Ugast, Chief, General Litigation Section

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document forwards several memorandums from CC to DOJ.  Redacted information refers to
the potential litigation against a third party taxpayer for tax evasion.

**DOCUMENT NUMBER(S)**              **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-0426 through CCBox6-0440     W

**TYPE OF DOCUMENT**                **DATE OF DOCUMENT**

Memorandum                          Unknown

**BASIS FOR WITHHOLDING**           **AUTHOR (A) & RECIPIENT (R)**

(b)(3) in conjunction with § 6103   A – Paul Barker, Attorney, CC General Litigation
(b)(5) – Attorney Work Product      R – File
(b)(5) – Deliberative Process Privilege

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents are pages 5-19 of a memorandum updating the status of the criminal and civil tax
cases pending around the country against Stonehill, Brooks and various third party taxpayers.
Document discusses the cases against the third parties and other identifying information of the
taxpayers.  Update summaries include the attorney's legal analysis of the cases' status and
procedural and litigation recommendations.

**Stonehill FOIA – Chief Counsel Box 6**                                    **25**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0444 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 12/28/1966 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Unknown CC Attorney |
| (b)(5) – Attorney Work Product | R – Mitchell Rogovin, Asst. Atty Gen., DOJ Tax |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is the first page of a letter to DOJ discussing criminal and civil tax cases against Stonehill and Brooks and several third party taxpayers.  Letter refers to referrals of certain criminal cases to DOJ and whether to extend statutes of limitation in certain civil tax matters.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0446 | W |
| CCBox6-1009 (duplicate) | |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 12/2/1966 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – John Sudol, Chief, Audit Division |
| Deliberative process | R – Chief, Foreign Operations Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document notifies recipient when the statute of limitations will expire with regard to assessment and collection on certain tax years for Stonehill, Brooks and two third party taxpayers and seeks advice as to whether to extend the statute of limitations in light of information contained in the document.

**Stonehill FOIA – Chief Counsel Box 6**                                            **26**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0450 through CCBox6-0455<br>CCBox6-0458 & CCBox6-0459 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 5/11/1967 (450-455)<br>5/29/1967 (458-459) |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103<br>(b)(5) – Attorney Work Product | A – William McAleer, Director, Enforcement Division<br>R – Mitchell Rogovin, Asst. Atty Gen., DOJ Tax |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a six page memo informing DOJ of the existence of witnesses and certain relevant facts to assist in the prosecution of Stonehill, Brooks and two third party taxpayers. Discusses a number of legal issues and analyzes the potential for success by using the new information. Contains identifying information of two third party taxpayers and their prosecution for tax evasion. Document 458 & 459 are the first two pages of a similar memo (author unknown) discussing the same cases and updating the IRS position with regard to recent developments.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0461 through CCBox6-0464<br>CCBox6-0466 & CCBox6-0467 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | Unknown |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product<br>(b)(5) – Deliberative Process Privilege | A – Unknown<br>R – Department of Justice |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents are pages of a draft memoranda with handwritten editing changes. Contains legal analysis of an analogous case to the Stonehill and Brooks litigation wherein the taxpayer had moved assets out of the United States and computations estimating the value of assets potentially belonging to Stonehill and Brooks.

**Stonehill FOIA – Chief Counsel Box 6**                                                27

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0468 through CCBox6-0470 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 11/24/1969 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – CC Attorney, General Litigation Division<br>R – John Gobel, Chief, General Litigation DOJ |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is pages 1, 3 and 4 of an indeterminate length memo expressing recommendations in regards to an offer of judgment made by Robert Brooks.  Contains the attorney's reasoning and legal analysis forming the basis of the recommendations made.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0471<br>CCBox6-0472 (Copy) | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Conference Memorandum | 10/26/1965 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103<br>(b)(5) – Attorney Work Product | A – Victor Nutt, CC Attorney<br>R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a memo referring to a meeting between DOJ and CC attorneys to discuss the course of action to follow in the various cases pending around the country against Stonehill, Brooks and three third party taxpayers.

**Stonehill FOIA – Chief Counsel Box 6**                                      **28**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0480 through CCBox6-0484 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Draft Affidavit | Unknown |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Unknown |
| (b)(5) – Deliberative Process Privilege | R – Unknown |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a proposed draft version of an affidavit the IRS was requesting that a third party sign in connection with Stonehill and Brooks cases.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0485 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 3/19/1971 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Walter Gorman, Chief, Collection Division |
| | R – Chief, International Operations Branch CC |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a notice that Immigration and Naturalization Department has extended search for an individual at the request of DOJ for purposes of litigation against Stonehill.

**Stonehill FOIA – Chief Counsel Box 6**                                    **29**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0487<br>CCBox6-0517<br>CCBox6-0518 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandums | 7/22/1966 (0487)<br>1/28/1974 (0517)<br>12/20/1973 (0518) |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Cecil Poole, United States Attorney (0487)<br>R – Third Party Taxpayer Representative<br>A – Houstin Shockey, International Oper. (0517-0518)<br>R – John McCarthy, Chief, General Litigation DOJ |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents are one page memorandums discussing the tax liability cases of two third party taxpayers.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0521 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 5/5/1967 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103<br>(b)(5) attorney work product | A – Sterling Powers, Revenue Service Representative<br>R – Chief, Foreign Operations Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a list of documents requested by DOJ Attorney John McCarthy for use in litigation against Stonehill and Brooks.

**Stonehill FOIA – Chief Counsel Box 6**                                      **30**

**DOCUMENT NUMBER(S)**            **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-0527                      W

**TYPE OF DOCUMENT**             **DATE OF DOCUMENT**

Memorandum                       Unknown

**BASIS FOR WITHHOLDING**        **AUTHOR (A) & RECIPIENT (R)**

(b)(3) in conjunction with § 6103    A – Unknown
(b)(5) – Deliberative Process        R – Unknown
(b)(5) – Attorney work product

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is page five of a memo discussing status of preparations for trial against Stonehill and Brooks.  It includes discusses of arguments made by taxpayers and counterarguments, claims that may or may not be made, and defenses that could be raised but had not been yet.

**DOCUMENT NUMBER(S)**            **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-0528                      W

**TYPE OF DOCUMENT**             **DATE OF DOCUMENT**

Memorandum                       October 24, 1968

**BASIS FOR WITHHOLDING**        **AUTHOR (A) & RECIPIENT (R)**

(b)(5) – Attorney Work Product    A – Houstin Shockey, Chief, International Operations
                                  R – Director of International Operations

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a memo advising International of the DOJ preferences regarding certain potential assessments of tax liability in light of the effect they could have on the Stonehill and Brooks court cases.

**Stonehill FOIA – Chief Counsel Box 6**                                                          **31**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0569 | W |
| CCBox6-0581 | |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | Unknown |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Unknown |
| (b)(5) – Deliberative Process | R – Unknown |
| (b)(5) – Attorney work product | |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents are three and 15 of a memo or memos evaluating Stonehill and Brooks's net worth and providing information in regards to the cases.  Documents also contain discussions of two third party taxpayers and the cases, potential and those already charged, against the taxpayers for criminal and civil tax evasion.


| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0638 & CCBox6-0639 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 7/19/1966 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – William McAleer, Director, Enforcement Div. |
| (b)(5) – Attorney Work Product | R – C.I. Fox, Director, International Operations |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a two page memo discussing the maintenance records requested by DOJ and the appropriate treatment of certain claimed gifts and transfers of stock from Stonehill to third parties.

**Stonehill FOIA – Chief Counsel Box 6**                                                    **32**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0443 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | Approximately 12/1966 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Joseph Salus, Chief, Appeals and Review Branch<br>R – Donald Durkin, Chief, Foreign Operations Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a one page memo discussing advice concerning obtaining consents necessary to extend the statute of limitations for filing suit for violations under the Internal Revenue Code. Document also contains names of two third party taxpayers.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0643<br>CCBox6-0644 & CCBox6-0645 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | Approximately 8/1/1966 (0643)<br>Approximately 8/3/1966 (0644-5) |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – George LeBlanc, Chief, Trial Branch (0643)<br>R – CC, Enforcement Division<br>A – William McAleer, Dir., Enforcement Div. (0644-5)<br>R – Mitchell Rogovin, Asst. Attorney General, DOJ |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents are a one page memo and a two page memo discussing actions in a tax court case and a criminal investigation of a third party taxpayer.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0649 & CCBox6-0650 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 3/26/1969 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Robert Fleming, Vice Pres., Mid-America Development Association, Inc.<br>R – Robert Chandler, Revenue Service Rep. |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a letter responding to inquiries for information that author obtained from certain sources about the financial transaction involving a third party taxpayer and the treatment of the profit from the transaction.  The information was obtained in order to determine the third party's potential liability under the Internal Revenue Code.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0654 through CCBox6-0658 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| List | Unknown |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Unknown<br>R – DOJ |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents are a typewritten list of Exhibits, documents and handwriting samples obtained in the Philippines and sent to DOJ in Washington, DC for potential use in the litigation against Stonehill and Brooks.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0659 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum for File | 2/24/1969 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Deliberative process | A – Houstin Shockey, Chief, International Operations |
| (b)(5) – Attorney Work Product | R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a memo to the file documenting legal advice given to Agent Ragland regarding the treatment of certain payments.  The advice was sought as part of work on the Stonehill matter.  and how they are allocated, either to interest or principal under California law.  The transaction was completed by a third party taxpayer currently under investigation for violations of the Internal Revenue Code.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0660 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 2/24/1969 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Houstin Shockey, Chief, International Operations |
| | R – Special Procedures Officer, International Oper. |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a request from Chief Counsel for Revenue Officer Paul Stuchlak to examine certain books and records of a company for their potential use in the Stonehill-Brooks litigation.

**Stonehill FOIA – Chief Counsel Box 6**                                    **35**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0661 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 1/2/1969 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Houstin Shockey, Chief, International Operations<br>R – Fred Ugast, Chief, DOJ General Litigation Section |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document transmits as attachments the information requested from Robert Fleming by DOJ, and describes the same, for use in the litigation against Stonehill and Brooks.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0698 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 1/13/1977 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product<br>(b)(5) – Deliberative Process | A – David Reives, Chief, International Operations<br>R – Stanley Krysa, Chief, DOJ Civil Trial Section |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is letter providing requested tax liability computations for use by DOJ in preparation of a judgment order in the Stonehill and Brooks litigation in California district court.  Document discusses how certain allocations had been revised pursuant to an agreement between the IRS and DOJ.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0702 | W |
| CCBox6-0703 through CCBox6-0705 (unsigned copies) | |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Telephone Memorandum | 5/12/1965 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Victor Nutt, Attorney, Chief Counsel |
| (b)(3) in conjunction with § 6103 | R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a one page document detailing a phone conversation between the author and the third party taxpayers' representative discussing the examinations of several third party taxpayers and the availability of those third parties to answer questions relating to the Stonehill case.  The document reaches a tentative decision on the issue.  The document also describes DOJ's concurrence in the recommendations stated in the document.  Document 702 is a signed version and 703-705 are unsigned copies.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0725 through CCBox6-0727 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 9/24/1973 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Jack Dahlquist, Chief, Audit Division |
| (b)(3) in conjunction with § 6103 | R – Paul Barker, International Operations Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a one page memo transmitting information about a third party's income tax liability.  The attachment is a spreadsheet of interest computations for a third party taxpayer's liability under the Internal Revenue Code.

**Stonehill FOIA – Chief Counsel Box 6**                                    37

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0750 through CCBox6-0753 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum for the File | 9/21/1966 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – John Donihee, Attorney, Chief Counsel |
| (b)(5) – Deliberative Process | R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is four pages of legal analysis of a spouse's marital property rights for immovable property owned in the Philippines, and the interplay of the Philippine marital property laws with US marital property laws.  Specifically, the attorney analyzes the two statute's effect on the property held by Stonehill, Brooks and their respective wives.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0757 | P |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 4/30/1970 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – P.D. Barker, Attorney, General Litigation |
|  | R – Unknown |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is the second page of a two page memo discussing certain assets accounts held by Stonehill and comparing the situation to that of a third party taxpayer.  Document includes the name of the third party taxpayer and the actions taken by him or her.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0767 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 8/4/1971 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Paul Barker, Acting Chief, International Operation<br>R – John McCarthy, Chief, General Litigation DOJ |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a memo forwarding a state court file requested by DOJ for use in determining Stonehill's assets in connection with the California district court litigation against Stonehill.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0776 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 3/14/1973 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product<br>(b)(3) in conjunction with § 6103<br>(b)(5) – Deliberative Process | A – Houstin Shockey, Chief, International Operations<br>R – Bernard Meehan, Special Assistant, Assistant Commissioner (Compliance) |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a memo discussing the potential disposition of the civil tax liability case pending against a third party taxpayer, including requests by DOJ as to the timing of proposed actions.

**Stonehill FOIA – Chief Counsel Box 6**                    **39**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0783 & CCBox6-0784 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum for the File | 3/7/1973 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – William Ragland, Technical Advisor, RA |
| (b)(3) in conjunction with § 6103 | R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a two page memo relating to the tax court case against two third party taxpayers.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0787 & CCBox6-0788 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 11/2/1972 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – J.W. Feigenbaum, Director, General Litigation |
| (b)(3) in conjunction with § 6103 | R – Director, Operations and Planning Division |
| (b)(5) – Deliberative Process | |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is request for authorization to have an agent travel with a DOJ attorney in order to obtain the statement of a witness in the Stonehill and Brooks litigation.  Portions of the document refer to a third party's liability under the Internal Revenue Code and pending criminal charges for tax evasion.  Document discusses in depth the negotiations which have taken place to secure the individual's cooperation and the necessity of the statements for purposes of litigation against Stonehill and Brooks.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0791 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 7/14/1971 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Houstin Shockey, Chief, International Operations |
| (b)(3) in conjunction with § 6103 | R – Special Agent Herbert Ravett, Intelligence |
| (b)(5) – Deliberative process | Division, General Litigation Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document discusses civil tax cases against two third party taxpayers and their relationship to the Stonehill and Brooks cases.  Document sought information in order to obtain an opinion from DOJ regarding possible actions in the third party taxpayers' cases.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0798 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 8/23/1965 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – J. Walter Feigenbaum |
| (b)(5) – Deliberative Process | R – Houstin Shockey & Victor Nutt, Attorneys |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a memo to the attorneys directing them how to obtain potential additional evidence against Stonehill.

**Stonehill FOIA – Chief Counsel Box 6**                                           **41**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0799<br>CCBox6-0803 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum for the File | 3/22/1966 (0799)<br>6/7/1966 (0803) |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product<br>(b)(5) – Attorney-Client Privilege | A – John Donihee, Attorney, Chief Counsel (0799)<br>R – File<br>A – Walter Gorman, Acting Director, International<br>    Operations (0803)<br>R – Director, Collection Litigation Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document 0799 is the account of a meeting between the Chief Counsel attorneys, Donihee and Batdorf and DOJ attorneys, Fridkin and McCarthy.  The document describes the conclusions reached as to a nominee liability case against a third party based on the liability of Stonehill; the document describes the analysis leading to the conclusion.  The document also describes actions that DOJ would seek to require of Stonehill as part of negotiations in the nominee case.

**Stonehill FOIA – Chief Counsel Box 6**                                    **42**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0801 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 6/16/1966 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Sterling Powers, Revenue Service Representative<br>R – Office of International Operations |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is an update on the status of attempts by Powers to obtain the testimony of certain witnesses for use in the litigation against Stonehill and Brooks.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0807 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 3/16/1966 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – William McAleer, Director, Enforcement Division<br>R – C.I. Fox, Director, International Operations |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a request for an investigation into whether a potential witness in the Stonehill and Brooks case were still.  The document explains the reasons behind the request.

**Stonehill FOIA – Chief Counsel Box 6**                                    **43**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0808 & CCBox6-0810 | W |
| CCBox6-0809 & CCBox6-1012 (Duplicate) | |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 5/26/1970 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Houstin Shockey, Chief, International Operations |
| (b)(5) – Deliberative Process | R – John McCarthy, Chief, General Litigation DOJ |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a two page memo that transmits requested documents to DOJ for use in the Stonehill/Brooks litigation and makes recommendations regarding the payment of outside legal fees to a person providing assistance in the collection of taxes owed to the IRS.  Document 0809 is a copy of 0808 and 1012 is a copy of 0810.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0812 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 4/15/1970 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – J.W. Feigenbaum, Director, Litigation Division |
| (b)(3) in conjunction with § 6103 | R – Director, Tax Court Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document refers to and transmits a letter referencing the DOJ litigation strategy regarding obtaining a witness deposition for use in the Stonehill/Brooks litigation.  Contains information regarding the settlement negotiations of a third party taxpayer's liability under the Internal Revenue Code and requests a meeting to discuss the negotiations and the case status.

**Stonehill FOIA – Chief Counsel Box 6**                                        **44**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0818 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | March 1971 Approximately |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Houstin Shockey, Chief, International Operations |
| (b)(5) – Deliberative Process | R – John McCarthy, Chief, General Litigation DOJ |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is the first page of a memo analyzing the merits of, and reaching a about, a request made by Stonehill's representative that the government subordinate certain liens to allow payment of certain costs.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0824 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | Unknown |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Unknown |
|  | R – Unknown |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is page two of a memo if indeterminate length that analyzes financial transactions surrounding real property that Stonehill may have held a substantial interest in at the time of the proceedings.  Discusses a meeting with the owner of record and analysis of the treatment of monies received.  Also contains a discussion of the returns of a third party taxpayer and identifying information.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0826<br>CCBox6-0827 (Duplicate) | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 12/14/1972 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Houstin Shockey, Chief, International Operations<br>R – Bernard Meehan, Special Assistant, Compliance |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a letter referring to a DOJ request regarding actions to be taken against a third party taxpayer.  The memo requests a meeting to discuss DOJ's request and discusses the context of the request.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0828 & CCBox6-0829<br>CCBox6-0835 & CCBox6-0836 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum (828-829)<br>Letter (835-836) | 9/26/1968<br>6/15/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product<br>(b)(5) – Attorney-Client Privilege<br>(b)(5) – Deliberative Process | A – Houstin Shockey, Chief, International Operations<br>R – Director, International Operations IRS (828-29)<br>A – Shockey (835-36)<br>R – Fred Ugast, Chief, General Litigat'n Section, DOJ |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document 0828 and 0829 is a two page legal analysis of the statue governing transferee liability and its applicability to certain actions taken by Stonehill.  Documents 0835 and 0836 analyze a similar situation involving other Stonehill actions under his circumstances at the time.  Document 0828 and 0829 contain recommendations as to the transferee liability theory.  Documents 0835 and 0836 request analysis regarding the potential impact of filing statutory notices of deficiency.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0831 & CCBox6-0832 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | Approximately 8/7/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) Attorney Work Product | A – Joseph Salus, Technical Asst., Enforcement Div. |
| (b)(3) in conjunction with § 6103 | R – Mitchell Rogovin, Asst. Atty General, DOJ Tax |
| (b)(5) – Deliberative Process | |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a letter transmitting and explaining recommended answers to cases pending in the US Tax Courts against Stonehill, Brooks and three third party taxpayers

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0841 through CCBox6-0843 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum of Conference | 4/5/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Deliberative process | A – John Donihee, Attorney, Chief Counsel |
| (b)(5) – Attorney work product | R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is the notes of the attorney memorializing a meeting between, Revenue Agent Ragland, Walter Feigenbaum, Chief Counsel Attorneys Shockey, McAleer, Donihee and DOJ Attorney McCarthy wherein the parties discussed trial preparation and the continued assignment of IRS employees to the Stonehill case.  Recommendations were made for further evidence gathering and for depositions to be taken.

**Stonehill FOIA – Chief Counsel Box 6**                                47

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0844 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum for the File | 10/23/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Frank Byrne, Attorney, Chief Counsel |
| (b)(5) – Deliberative Process | R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a note to the file regarding DOJ's recommendations and analysis of pursuing transferee liability against individuals based on certain activities of Stonehill and the potential impact on the Stonehill lawsuits.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0845 & CCBox6-0846 CCBox6-0996 & CCBox6-0997 (Duplicate) | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum of Conference | 11/7/1967 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – John Donihee, Attorney, Chief Counsel |
| (b)(5) – Attorney Work Product | R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is note to the file documenting a meeting between IRS and DOJ attorneys to examine a third party taxpayer and to use evidence obtained against Stonehill and Brooks in doing so.  Conclusions were reached as to advice to be given.  Document 0997 has Donihee's signature.

**Stonehill FOIA – Chief Counsel Box 6**                                    **48**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0851 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Conference Memorandum | 10/26/1965 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Victor Nutt, Attorney, Chief Counsel |
| (b)(5) – Deliberative process | R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document memorializes a meeting between Chief Counsel attorneys and various IRS employees involved in enforcement and collection.  They met to discuss courses of action in regards to the Stonehill and Brooks cases.  Documents also contain identifying information of third party taxpayers also involved in tax litigation.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0854 through CCBox6-0856 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 10/24/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Houstin Shockey, Chief, International Operations |
| | R – Chief, Foreign Operations Division IRS |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a request to the Foreign Operations Division for an Agent to question a witness in regards to a financial transaction between the witness and Stonehill.  The document contains recommended questions to ask the witness and has a list of documents attached that should be shown to the witness.  The investigation request comes from DOJ attorney Jack McCarthy and is being obtained for in the litigation against Stonehill.

**Stonehill FOIA – Chief Counsel Box 6**                                    **49**

**DOCUMENT NUMBER(S)**          **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-0863 & CCBox6-0864          W
CCBox6-1025 & CCBox6-1026 (Duplicate)

**TYPE OF DOCUMENT**          **DATE OF DOCUMENT**

Letter                                   8/10/1979

**BASIS FOR WITHHOLDING**          **AUTHOR (A) & RECIPIENT (R)**

(b)(5) – Attorney Work Product          A – Marlene Gross, District Counsel, International
(b)(5) – Deliberative Process          R – Arthur Biggins, Attorney DOJ Tax Division

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document provides recommendations for filing motions with respect to deciding the validity of third party interests in properties subject to liens filed in the various Stonehill and Brooks cases.  Conveys the attorney's concerns and analysis of varying courses of action.


**DOCUMENT NUMBER(S)**          **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-0872                            W

**TYPE OF DOCUMENT**          **DATE OF DOCUMENT**

Memorandum                            6/25/1964

**BASIS FOR WITHHOLDING**          **AUTHOR (A) & RECIPIENT (R)**

(b)(5) – Attorney Work Product          A – Attorney, Department of Justice
(b)(3) in conjunction with IRC 6103          R – Chief, Organized Crime and Racketeering
                                           Section, DOJ; cc: Anatole Richmond, Director,
                                           Intelligence Division IRS

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document describes activities regarding Stonehill and Stonehill associate relevant to tax cases against Stonehill and against a third party taxpayer.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0885 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 4/29/1963 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Sterling Powers, Revenue Service Representative<br>R – Ross Thompson, Exec. Assistant to the Director<br>of International Operations |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document describes travel plans for IRS investigation of third party taxpayer.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCB0x6-0888 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | Unknown |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product<br>(b)(5) – Attorney-Client Privilege<br>(b)(5) – Deliberative Process | A – Unknown<br>R – Unknown |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is page two of a memo of indeterminate length discussing the Stonehill and Brooks cases. Document relates discussions of total potential deficiencies in one of the cases, the potential impact of non-tax charges filed against the defendants, and recommendations for pursuing jeopardy assessments.

**Stonehill FOIA – Chief Counsel Box 6**                                              **51**

| | |
|---|---|
| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
| CCBox6-0889 | W |
| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
| Memorandum | 4/20/1964 |
| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
| (b)(3) in conjunction with § 6103 | A – Sterling Powers, Revenue Service Representative<br>R – Donald Durkin, Chief, Intelligence Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a memo discussing a reply received pursuant to a collateral request for information about personal and nondeductible expenditures claimed by Stonehill, Brooks and several third party taxpayers.  Document contains the names of the third party taxpayers.

| | |
|---|---|
| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
| CCBox6-0895 | W |
| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
| Memorandum | 3/5/1965 |
| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
| (b)(3) in conjunction with § 6103<br>(b)(5) – Deliberative Process | A – Sterling Powers, Revenue Service Representative<br>R – Office of International Operations |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a one page memo detailing a threat to reveal information potentially damaging to Stonehill and to a foreign country.  Document also discusses information about DOJ's position on effect of the potentially damaging information.

**Stonehill FOIA – Chief Counsel Box 6**                                    **52**

**DOCUMENT NUMBER(S)**              **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-0896                          W

**TYPE OF DOCUMENT**                **DATE OF DOCUMENT**

Memorandum                           8/7/1964

**BASIS FOR WITHHOLDING**           **AUTHOR (A) & RECIPIENT (R)**

(b)(5) deliberative process          A – Sterling Powers, Revenue Service Representative
(b)(5) attorney work product         R – Chief, Intelligence Division

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document describes actions taken by Powers to obtain documents from Philippine government for use in cases against Stonehill and Brooks.  Document describes actions taken by several third parties to assist in obtaining documents and contains Power's opinions as to the likelihood of obtaining the documents.


**DOCUMENT NUMBER(S)**              **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-0898                          P

**TYPE OF DOCUMENT**                **DATE OF DOCUMENT**

Memorandum                           7/13/1964

**BASIS FOR WITHHOLDING**           **AUTHOR (A) & RECIPIENT (R)**

(b)(3) in conjunction with § 6103    A – Donald Durkin, Chief, Intelligence Division
                                     R – Sterling Powers, Revenue Service Representative

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a brief memo informing Powers that the returns of Brooks and one third party taxpayer have bee requisitioned and will be forwarded to him.  Redacted information is the name of the third party taxpayer.

**Stonehill FOIA – Chief Counsel Box 6**                                    **53**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0904 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Note | Unknown |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Unknown<br>R – Unknown |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a handwritten note relating to the closing date of the case against a third party taxpayer identified by name and file number.


| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0905 | P |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Notes | Unknown |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Unknown<br>R – Unknown |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a page of handwritten notes naming different taxpayers and a company associated with Stonehill, their IRS file numbers and dollar figures and information regarding various escrow accounts.  Portions containing the names and file numbers of third party taxpayers have been redacted.

**Stonehill FOIA – Chief Counsel Box 6**                                     **54**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0929 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 11/3/1970 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Houstin Shockey, Chief, International Operations<br>R – John McCarthy, Chief, General Litigation Section |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a memo transmitting a copy of another memo and copies of requested documents for use in the Stonehill California district court litigation.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0945 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 6/2/1971 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Houstin Shockey, Chief, International Operations<br>R – IRS, International Operations, General Litigation |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a memo requesting that a non-tax civil case be periodically monitored and the information to be forwarded to DOJ.  The request was made by DOJ.

**Stonehill FOIA – Chief Counsel Box 6**                                          **55**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0954 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 3/5/1971 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Houstin Shockey, Chief, International Operations |
| (b)(5) – Deliberative Process | R – Unknown |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is page two of a two page memo with the IRS General Litigation file number for the Stonehill litigation.  It contains a proposed conclusion by the author regarding a request made in as part of the Stonehill litigation by Mrs. Stonehill's attorney, Mr. Ward.


| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0961 through CCBox6-0963 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum for the File | 9/27/1965 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Houstin Shockey, Chief, International Operations |
| (b)(5) – Deliberative Process | R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a three page memo recording various discussions and conferences relating to a draft of an affidavit to be executed in connection with the IRS's attempts to collect taxes owed by Stonehill.  The document discusses the initial drafting of the declaration, conclusions reached about it by the IRS employees involved, and existing tentative understandings about what will occur after the affidavit is signed.

**Stonehill FOIA – Chief Counsel Box 6**                                              **56**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|

CCBox6-0965 & CCBox6-0966            W

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|

Memorandum                          3/8/1973

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|

(b)(5) – Attorney Work Product        A – Houstin Shockey, Chief, International Operations
(b)(3) in conjunction with § 6103     R – Chief, Trial Branch, Tax Court Litigation Division

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a two page memo discussing the status of a Tax Court case against a third party taxpayer.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|

CCBox6-0982                          W

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|

Memorandum                          10/23/1968

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|

(b)(5) – Attorney Work Product        A – Houstin Shockey, Chief, International Operations
(b)(3) in conjunction with § 6103     R – Director, International Operations IRS

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document describes DOJ advice about taking certain actions relating to collection activities against Stonehill and states the preferences of the author about such activities.

**Stonehill FOIA – Chief Counsel Box 6**                                    57

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0984 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 11/9/1970 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – J. Walter Feigenbaum, Director, General Litigation |
| (b)(3) in conjunction with § 6103 | R – Director, Operations and Planning Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a request for authorization for Agent Ragland to New York City to work on a Tax Court case against a third party taxpayer and also to obtain certain data for the Stonehill cases at the request of DOJ.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0985 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 9/9/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Houstin Shockey, Chief, International Operations |
| | R – Mitchell Rogovin, Asst. Attorney General, Tax Div. Attn: Fred Ugast, Chief, General Litigation |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a memo forwarding information from the Office of International Operations to DOJ pertaining to the accounts of four third party taxpayers that are mentioned by name.

**Stonehill FOIA – Chief Counsel Box 6**                                          **58**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0987 & CCBox6-0990 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 1/12/1973 (Approximately) |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Houstin Shockey, Chief, International Operations |
| (b)(5) – Attorney Work Product | R – Scott Crampton, Asst. Attorney General, DOJ Tax |
|  | Attn: Stanley Krysa, Attorney |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents are pages one and four of a four page memo discussing Chief Counsel recommendations for the disposition of the cases of seven third party taxpayers with cases pending in the tax court.  Provides information on the properties held by the individuals and discusses the potential for liens to be placed against the properties based on the course of the proceedings.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0992 | P |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 8/15/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Joseph Salus, Technical Assistant |
|  | R – J. Walter Feigenbaum, General Litigation Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a short memo forwarding a memo from DOJ that recommends a course of action in regards to the captioned cases of Brooks, Universal New York, Inc., and two third party taxpayers.  The names of the taxpayers have been redacted from the caption.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0993 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Letter | 8/13/1968 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Fred Folsom, Chief, Criminal Section DOJ |
| (b)(5) – Deliberative Process | R – Lester Uretz, Chief Counsel |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document responds to materials submitted to DOJ in connection with Tax Court cases against Stonehill, Brooks, Universal New York, Inc., and two third party taxpayers. Document provides DOJ's advice with regard to materials

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-0994 & CCBox6-0995 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | November |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Joseph Salus, Technical Assistant, Enforcement |
| (b)(5) – Attorney Work Product | R – William Kolar, Director, Intelligence Division |
| (b)(5) – Deliberative Process | |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a two page memo updating the recipient on the status of the investigation against a third party taxpayer and the indictments issued against Stonehill and Ira Blaustein in New York with respect to the income taxes of Universal New York, Inc. Author recommends courses of action for the investigator to take in regards to obtaining additional evidence against the third party taxpayer, describes some of the taxpayer's financial holdings and discusses how to conduct the investigation in the most efficient manner.

**Stonehill FOIA – Chief Counsel Box 6**                                          **60**

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-1004 | W |
| CCBox6-1005 (Duplicate) | |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 12/1/1970 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – J. Walter Feigenbaum, Director, Litigation Div. |
| (b)(5) – Deliberative Process | R – Director, Operations and Planning Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a request for travel authorization for the Agents Ragland and Barker.  The memo explains that DOJ has requested their assistance in obtain depositions for several individuals with information pertinent to the prosecution of the Stonehill and Brooks cases.  Describes the importance of the depositions to the DOJ's litigation strategy.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-1007 | W |
| CCBox6-1008 | |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 1/11/1967 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Joseph Salus, Chief, Review and Appeals (1007) |
| (b)(5) – Attorney Work Product | R – C.I. Fox, Director, International Operations IRS |
| (b)(5) – Attorney-Client Privilege | Attn: Donald Durkin, Chief, Foreign Operations |
| | A – Donald Durkin, Chief, Foreign Operations (1008) |
| | R – Chief, Audit Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a one page memo providing advice about certain potential actions that could be taken with regard to potential income tax liabilities of Stonehill, Brooks, and third party taxpayers.  Document also provides advice about responding to a letter from Stonehill's representative requesting a certain IRS action.  Document 1008 relaying the same information to the Audit Division, but has a typewritten note dated 1/12/1967 at the bottom from John Sudol, Chief, Audit Division to the Chief of the Examination Branch informing them of the course of action taken.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-1010 | P |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Transmittal | 12/10/1965 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Sterling Powers, Revenue Service Representative<br>R – Foreign Operations Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document transmits three memorandums along with the attachments relating to the cases of Stonehill, Brooks and a third party taxpayers.  Name of latter has been redacted.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-1013<br>CCBox6-1014 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandums | 12/9/1971 (1013)<br>12/21/1971 (1014) |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – Betsy Taylor, Chief, Collection Division (1013)<br>R – Chief, International Operations Branch<br>A – Acting Group Supervisor, Delinquent Accounts and Returns Branch  (1014)<br>R – Special Procedures Staff |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document 1013 is a one page memo confirming the list of returns requested by DOJ for use in the litigation against Stonehill and informing Chief Counsel that the returns will be sent over as soon as they are obtained.  Document 1014 is a one page memo requesting that the listed Employer Identification Application Forms be retrieved and made available for DOJ Attorney, Stanley Krysa for use in litigation.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-1020 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Notes | Unknown |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Unknown |
| (b)(5) – Deliberative Process | R – Unknown |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a typed explanation of IRS responses (or proposed responses) to certain lines on Stonehill's 1958 tax return.  Document reflects a reconsideration of the return by the IRS.  Document also contains information about returns filed by a third party taxpayer.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-1031 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum | 3/28/1979 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – S. Beesley, Chief, Special Procedures Staff |
| (b)(5) – Deliberative Process | R – Charles Henck, District Counsel, International |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a memo forwarding requested information to Chief Counsel that was obtained from an investigation of the interest in a particular asset held by Stonehill and Brooks.  Document also provides the conclusion of the author as to Stonehill and Brook's relationship to the asset.

**Stonehill FOIA – Chief Counsel Box 6**      **63**

| DOCUMENT NUMBER(S) | WITHHELD IN FULL (W) OR IN PART (P) |
|---|---|
| CCBox6-1036 through CCBox6-1038 | W |

| TYPE OF DOCUMENT | DATE OF DOCUMENT |
|---|---|
| Memorandum | 9/9/1971 |

| BASIS FOR WITHHOLDING | AUTHOR (A) & RECIPIENT (R) |
|---|---|
| (b)(5) – Attorney Work Product | A – Sterling Powers, Revenue Service Representative<br>R – Chief, Foreign Operations Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document describes portions of history of U.S. Tobacco Corporation and directs attention to particular aspects thereof.  Document states that it is to be provided, with attachments, to DOJ attorney John McCarthy for use in the Stonehill litigation.

| DOCUMENT NUMBER(S) | WITHHELD IN FULL (W) OR IN PART (P) |
|---|---|
| CCBox6-1039 & CCBox6-1040 | W |

| TYPE OF DOCUMENT | DATE OF DOCUMENT |
|---|---|
| Memorandum | 8/18/1971 |

| BASIS FOR WITHHOLDING | AUTHOR (A) & RECIPIENT (R) |
|---|---|
| (b)(5) – Attorney Work Product<br>(b)(3) in conjunction with § 6103<br>(b)(5) – Deliberative Process | A – Houstin Shockey, Chief, International Operations<br>R – Assistant Regional Commissioner (Intelligence) |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document discusses actions to take with respect to tax liability cases pending against Universal New York Inc., and a third party taxpayer.  The suggested courses of action were formulated by DOJ in response to an inquiry from the Audit Division regarding whether or not to proceed with certain actions against the taxpayers in light of possible repercussions in cases pending against Stonehill and Brooks.

**Stonehill FOIA – Chief Counsel Box 6**                                        **64**

---

**DOCUMENT NUMBER(S)**                **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-1041                           W

**TYPE OF DOCUMENT**                  **DATE OF DOCUMENT**

Memorandum for the File               11/12/1971 (Handwritten in the Corner)

**BASIS FOR WITHHOLDING**             **AUTHOR (A) & RECIPIENT (R)**

(b)(3) in conjunction with § 6103     A – William Ragland
(b)(5) – Attorney Work Product        R – File
(b)(5) – Deliberative Process

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document describes telephone conferences between Ragland and Special Agent Herbert
Ravett relating to the cases of Universal New York, Inc., and a third party taxpayer.  Ravett
sought explanations about instructions he had received from DOJ; Ragland provided advice
about how to treat particular transactions.

**DOCUMENT NUMBER(S)**                **WITHHELD IN FULL (W) OR IN PART (P)**

CCBox6-1043                           W

**TYPE OF DOCUMENT**                  **DATE OF DOCUMENT**

Memorandum                            8/23/1973

**BASIS FOR WITHHOLDING**             **AUTHOR (A) & RECIPIENT (R)**

(b)(3) in conjunction with § 6103     A – Houstin Shockey, Chief, International Operations
(b)(5) – Attorney Work Product        R – Office of International Operations IRS
(b)(5) – Deliberative Process

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document is a one page memo detailing information about Stonehill, discussing exemptions
claimed on his 1970 tax return, asking about the whereabouts of a third party taxpayer, and
requesting further information on Stonehill, Brooks and two third party taxpayers.

| DOCUMENT NUMBER(S) | WITHHELD IN FULL (W) OR IN PART (P) |
|---|---|
| CCBox6-1046 | W |

| TYPE OF DOCUMENT | DATE OF DOCUMENT |
|---|---|
| Memorandum | 12/1972 (Approximately) |

| BASIS FOR WITHHOLDING | AUTHOR (A) & RECIPIENT (R) |
|---|---|
| (b)(3) in conjunction with § 6103<br>(b)(5) – Attorney Work Product | A – Unknown<br>R – Chief, Trial Branch, Tax Court Litigation Division |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document discusses potential dismissal of Tax Court cases of named third party taxpayers as a result of a stipulation entered into in the Stonehill California district court case.  Memo discusses DOJ's opinions as to such dismissals.


| DOCUMENT NUMBER(S) | WITHHELD IN FULL (W) OR IN PART (P) |
|---|---|
| CCBox6-1051 & CCBox6-1052<br>CCBox6-1053 (Duplicate 1051) | W |

| TYPE OF DOCUMENT | DATE OF DOCUMENT |
|---|---|
| Memorandum | 5/4/1965 |

| BASIS FOR WITHHOLDING | AUTHOR (A) & RECIPIENT (R) |
|---|---|
| (b)(5) – Attorney Work Product | A – Houstin Shockey, Chief, International Operations<br>R – Director, Intelligence Division Attn: Mr. Richman |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document discusses proposed action against a third party taxpayer who owes incomes taxes in light of actions potential effect on Stonehill cases.  Document seeks position of San Francisco District Director as to income of the third party taxpayer in light of Stonehill cases.

**Stonehill FOIA – Chief Counsel Box 6**                                   66

| DOCUMENT NUMBER(S) | WITHHELD IN FULL (W) OR IN PART (P) |
|---|---|

CCBox6-1056                     W
CCBox6-1057

| TYPE OF DOCUMENT | DATE OF DOCUMENT |
|---|---|

Memorandum                      12/27/1971 (Approximately)
                                12/1971

| BASIS FOR WITHHOLDING | AUTHOR (A) & RECIPIENT (R) |
|---|---|

(b)(3) in conjunction with § 6103      A – Houstin Shockey, Chief, International Oper.(1056)
                                       R – John McCarthy, Chief, General Litigation DOJ
                                       A – William Lind, Chief, Collection Division (1057)
                                       R – Chief, International Operations Branch

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document 1056 is a one page memo sending requested information to DOJ for use in litigation.  Information is described in the memo as the certified copies of returns and informational filings of a third party taxpayer.  Document 1057 is the memo sending the aforementioned returns of the third party to Chief Counsel.


| DOCUMENT NUMBER(S) | WITHHELD IN FULL (W) OR IN PART (P) |
|---|---|

CCBox6-1063                     W
CCBox6-1064

| TYPE OF DOCUMENT | DATE OF DOCUMENT |
|---|---|

Memorandum                      10/4/1967 (1063)
                                October (1064)

| BASIS FOR WITHHOLDING | AUTHOR (A) & RECIPIENT (R) |
|---|---|

(b)(3) in conjunction with § 6103      A – Fred Folsom, Chief, Criminal Section DOJ (1063)
(b)(5) deliberative process            R – Lester Uretz, Chief Counsel
                                       A – Joseph Salus, Technical Assistant (1064)
                                       R – William Kolar, Director, Intelligence Division

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document 1063 forwards DOJ's lack of objection to certain activities of the IRS relating to Stonehill and Brooks' potential liability under the Internal Revenue Code.  Document also

contains the name of a third party taxpayer.  Document 1064 is an internal memo passing along DOJ's lack of objection; document contains the name of a third party taxpayer.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-1069 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| DOJ Letter | 4/13/1967 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(5) – Attorney Work Product | A – W. Matthew Byrne, United States Attorney<br>R – Sterling Powers, Revenue Service Representative |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document instructs Powers to serve the attached subpoenas on the individuals listed in the letter for the purposes of depositions in the Stonehill case.

| **DOCUMENT NUMBER(S)** | **WITHHELD IN FULL (W) OR IN PART (P)** |
|---|---|
| CCBox6-1070 | W |

| **TYPE OF DOCUMENT** | **DATE OF DOCUMENT** |
|---|---|
| Memorandum for the File | 10/4/1973 |

| **BASIS FOR WITHHOLDING** | **AUTHOR (A) & RECIPIENT (R)** |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Paul Barker, Attorney, Chief Counsel<br>R – File |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document sets out the outstanding tax liabilities of a third party taxpayer.

**Stonehill FOIA – Chief Counsel Box 6**                                                          **68**

| DOCUMENT NUMBER(S) | WITHHELD IN FULL (W) OR IN PART (P) |
|---|---|
| CCBox6-1071 & CCBox6-1072<br>CCBox6-1073 through CCBox6-1075<br>CCBox6-1080<br>CCBox6-1081 | W |

| TYPE OF DOCUMENT | DATE OF DOCUMENT |
|---|---|
| Memorandum | 10/12/1973 (1071)<br>9/20/1973 (1073)<br>9/4/1973 (1080)<br>9/7/1973 (1081) |

| BASIS FOR WITHHOLDING | AUTHOR (A) & RECIPIENT (R) |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Paul Stuchlak, Acting Chief, Special Procedures<br>R – Office of Chief Counsel, General Litigation |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents 1071-1075 are updates to the accounts of two third party taxpayers.  Document 1071-1072 identifies payments made to the accounts of the parties and document 1073-1075 is a breakdown of interest calculations by year.  Document 1080 is a request for coordination with the Revenue Agent in an attempt to settle the criminal and civil tax cases of two third party taxpayers.  Document 1081 informs counsel of the third party taxpayer's request for information about the amounts still owing on the accounts of the parties.

| DOCUMENT NUMBER(S) | WITHHELD IN FULL (W) OR IN PART (P) |
|---|---|
| CCBox6-1076 | W |

| TYPE OF DOCUMENT | DATE OF DOCUMENT |
|---|---|
| Memorandum | 6/3/1965 (1076) |

| BASIS FOR WITHHOLDING | AUTHOR (A) & RECIPIENT (R) |
|---|---|
| (b)(3) in conjunction with § 6103 | A – Director, Intelligence Division<br>R – Director, Collection Litigation, Chief Counsel |

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Document refers to request for information in case of third party taxpayer.  Document forwards memorandum discussion the current status of that case.

**Stonehill FOIA – Chief Counsel Box 6**                                      **69**

**DOCUMENT NUMBER(S)**

CCBox6-1077
CCBox6-1079

**TYPE OF DOCUMENT**

Memorandum

**BASIS FOR WITHHOLDING**

(b)(3) in conjunction with § 6103

**WITHHELD IN FULL (W) OR IN PART (P)**

W

**DATE OF DOCUMENT**

4/15/1965 (1077)
2/25/1965 (1079)

**AUTHOR (A) & RECIPIENT (R)**

A – C.I. Fox, Director, International Operations (1077)
R – Director, Collection Litigation Division
A – C.L. Krause, Chief, Intelligence Division (1079)
R – Chief, Collection Division Attn: Walter Valdi
        Chief, Delinquent Accounts and Returns

**DOCUMENT DESCRIPTION AND/OR DESCRIPTION OF INFORMATION WITHHELD**

Documents are memos forwarding requests from DOJ concerning potential contact with a third party taxpayer.